**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Eric Lee EVANS, Defendant–Appellant.**

No. 04–20953.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Aug. 5, 2005.

James Lee Turner, Assistant U.S. Attorney, Tony Ray Roberts, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Peter J. Bray, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Eric Lee Evans appeals the sentence imposed following his guilty-plea convic-

tion for possession of a firearm by a convicted felon in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). Evans argues that, in light of *United States v. Booker,* — U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court erred in sentencing him under a mandatory guidelines system and in sentencing him based upon facts that were not admitted by him or found by a jury.

The two-level adjustment to Evans's sentence pursuant to U.S.S.G. § 2K2.1(b)(4) violated his Sixth Amendment right to a trial by jury, and the Government has not carried its burden of demonstrating that the error was harmless. *See United States v. Pineiro,* 410 F.3d 282, 286 (5th Cir.2005); *United States v. Akpan,* 407 F.3d 360, 376–77 (5th Cir. 2005). Accordingly, Evans's sentence is VACATED, and the case is REMANDED FOR RESENTENCING. Because it is necessary to vacate Evans's sentence based upon the Sixth Amendment *Booker* error, we do not address Evans's argument that his sentencing pursuant to a mandatory guidelines scheme constitutes reversible error. *See Akpan,* 407 F.3d at 377 n. 62.

VACATED AND REMANDED FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.